**In re ASBESTOS PRODUCTS LIABILITY LITIGATION (NO. VI).**

**Various Plaintiffs**

v.

**Various Defendants.**

**MDL No. 875.**

United States District Court, E.D. Pennsylvania.

Nov. 14, 2011.

---

MEMORANDUM

EDUARDO C. ROBRENO, District Judge.

Before the Court are various Defendants' Motions to Dismiss in numerous cases that are part of MDL 875, the consolidated asbestos products liability multidistrict litigation

pending in the United States District Court for the Eastern District of Pennsylvania.

## I. BACKGROUND

Defendants' Motions to Dismiss were filed in a group of cases transferred to the Eastern District of Pennsylvania from the Indiana, Illinois, and Wisconsin, in which Plaintiffs are represented by Cascino Vaughan Law Offices ("Cascino Vaughan"). The cases in which Cascino Vaughan represent plaintiffs account for approximately 2,000 cases in MDL 875, the second largest land-based group of cases to remain in the litigation, which once contained more than 150,000 plaintiffs and in excess of eight million claims.

On May 4, 2009, approximately five thousand (5,000) Cascino Vaughan cases were referred to the Honorable Lowell A. Reed for mediation and settlement. Three thousand (3,000) cases were resolved or dismissed during that process. On April 18, 2011, anticipating the retirement of Judge Reed, the remaining cases were referred to the Honorable David R. Strawbridge, United States Magistrate Judge, to "conduct pretrial procedures, supervision of discovery, settlement conferences and preparation for trial." (See, e.g., 08–89441, doc. no. 23). Consistent with the order of referral, Judge Strawbridge entered a scheduling order with respect to two hundred (200) cases on July 15, 2011 with the expectation that the cases would be put on scheduling orders in groups of two hundred (200) on a monthly basis.

The deadlines relevant to the motions at issue are as follows: [1]

1. Defendants shall file any motions to dismiss based upon noncompliance with Administrative Order No. 12 by: *July 29, 2011*

2. Plaintiffs shall respond to any such motions to dismiss by: *August 5, 2011*

3. All medical evidence in plaintiffs' possession, or that will be presented to, or relied upon by, plaintiffs' expert, including x-rays, pathology, and 524(g)

---

1. *See* Amended Case Management and Scheduling Order for CVLO–1, available at: www.paed. uscourts.gov/mdl875r.asp.

bankruptcy trust submissions shall be submitted to IKON by: *August 1, 2011*

Before the Court are Various Defendants' Motions to Dismiss Plaintiffs' Claims pursuant to Federal Rule of Civil Procedure 41(b) for failure to comply with the above deadlines, based on either Plaintiffs' lack of submissions or allegedly inadequate submissions.

■ Each of the bases is discussed below *ad seriatim.*[2]

## II. LEGAL STANDARD

Under Federal Rule of Civil Procedure 41(b), "[i]f the plaintiff fails to prosecute or to comply with these rules or a court order, a defendant may move to dismiss the action or any claim against it."

The Third Circuit has identified certain factors a court must consider in determining whether to dismiss an action under Rule 41(b). *See, e.g., Capogrosso v. State Farm Ins. Co.,* 2010 WL 3404974, at *15 (D.N.J. 2010) (citing *Hoxworth v. Blinder, Robinson & Co.,* 980 F.2d 912, 919 (3d Cir.1992)). In assessing the propriety of such an action, a court must balance the following factors:

> (1) the extent of the party's personal responsibility; (2) the prejudice to the adversary caused by the failure to meet scheduling orders and respond to discovery; (3) a history of dilatoriness; (4) whether the conduct of the party or the attorney was willful or in bad faith; (5) the effectiveness of sanctions other than dismissal, which entails an analysis of alternative sanctions; and (6) the meritoriousness of the claim or defense.

*Id.* (quoting *Azkour v. Aria,* 330 Fed.Appx. 373, 375 (3d Cir.2009); *Poulis v. State Farm Fire & Cas. Co.,* 747 F.2d 863, 867 (3d Cir. 1984)). Although all of the above factors should be considered, there is no "magic formula." *See Briscoe v. Klaus,* 538 F.3d 252, 263 (3d Cir.2008). In fact, "where a litigant wilfully refuses to prosecute his case or effectively makes it impossible to proceed," a District Court need not even consid-

er the *Poulis* factors at all, but rather is left with "little recourse other than dismissal." *Ware v. Rodale Press, Inc.,* 322 F.3d 218, 222 (3d Cir.2003).

It is widely recognized that District Court judges "must have authority to manage their dockets, especially during massive litigation" such as multidistrict litigation. *In re Fannie Mae Sec. Litig.,* 552 F.3d 814, 822–23 (D.C.Cir.2009) (upholding a district court's imposition of sanctions on a party when the party violated a scheduling order and "dragged its feet until the eleventh hour"; and noting that overturning the district court's decision could undermine "the authority of district courts to enforce the deadlines they impose.").

Additionally, "administering cases in multidistrict litigation is different from administering cases on a routine docket." *In re Phenylpropanolamine (PPA) Prods. Liab. Litig.,* 460 F.3d 1217, 1229 (9th Cir.2006). The Court of Appeals for the Ninth Circuit has discussed the importance of complying with case management orders in such litigation as follows:

> multidistrict litigation is a special breed of complex litigation where the whole is bigger than the sum of its parts. The district court needs to have broad discretion to administer the proceeding as a whole, which necessarily includes keeping the parts in line. Case management orders are the engine that drives disposition on the merits.

*Id.* at 1232. And yet, regardless of how massive or complex the litigation is, success in administering the case by the Court cannot be measured solely in terms of the number of cases settled, or claims dismissed or adjudicated. Each party to the litigation is not just a number. Rather, each is entitled to a full and fair day in court as to the merits of its claims and defenses. How to reconcile the need for efficiency in the administration of the case without compromising a party's right to a full and fair hearing remains the utmost goal of the Court in this litigation.

---

2. In a case assigned to an MDL court, matters of procedure are determined using federal law as interpreted by the circuit in which the transferee court sits. *Kiser v. A.W. Chesterton Co.,* 770

F.Supp.2d 745, 747 n. 1 (E.D.Pa.2011) (Robreno, J.) (citing *Various Plaintiffs v. Various Defendants ("Oil Field Cases"),* 673 F.Supp.2d 358, 363 (E.D.Pa.2009) (Robreno, J.)).

With these principles in mind, the Court turns to the merits of the motions.

## III. DISCUSSION

### A. *Motions to Dismiss for Failure to Submit Any X–Rays to the IKON Depository*

■ Defendants filed a Motion to Dismiss applicable to thirty-eight (38) cases, in which no x-ray submission has been made to the IKON Depository, pursuant to Judge Strawbridge's Scheduling Order.[3] Defendants aver that, "these plaintiffs have placed B read reports in the IKON repository, but not the x-rays relied upon by plaintiffs' experts to generate the B reads." (*See, e.g.*, Case No. 08–91650, Def.'s Mot., doc. no. 10, at 2).

As grounds for dismissal of the cases, Defendants focus on the prejudice caused to them by the failure to meet the deadline as well as the history of dilatoriness of plaintiffs' counsel, and aver that there is no alternative appropriate sanction. *Poulis*, 747 F.2d at 868.

Plaintiffs' responses can be broken down into the following four (4) categories:

1. In two cases, Plaintiffs aver that x-rays have been submitted.

2. In twenty two (22) cases, Plaintiffs have agreed to voluntarily dismiss the cases.

3. In three cases, Plaintiffs aver that the x-rays are now in possession of Plaintiffs' counsel and the failure to submit them to IKON was an oversight.

4. In fourteen (14) cases, Plaintiffs ask for a thirty (30) day extension to comply with the scheduling order.

As to category 1, Defendants' motions will be denied, as Plaintiffs' averment that the deadline has been satisfied has not been countered by Defendant.

As to category 2, Plaintiffs' motions to voluntarily dismiss the cases will be granted.

As to category 3, Defendants' Motions to Dismiss will be granted because Plaintiffs failed to timely submit x-rays, even though such x-rays are currently in Plaintiffs' Counsels' possession.

As to category 4, the Court declines to extend the deadlines set forth in the scheduling order. Plaintiffs aver that a thirty (30) day extension is appropriate because it will not prejudice Defendants and not cause a delay for any other deadlines. (Case No. 08–91650, Pl.'s Mot. for Extension of Time, doc. no. 14, at 3). Plaintiffs argue that a dismissal would cause "extreme prejudice" to "Plaintiffs who have waiting [sic] years for their day to be heard in Court." (*Id.*) Despite these protestations, the Court finds that Plaintiffs have offered no explanation to support a finding of "good cause" for modification of the scheduling order. *See Joseph v. Hess Oil Virgin Islands Corp.*, 651 F.3d 348, 352 n. 6 (3d Cir.2011) (quoting Fed.R.Civ.P. 16(b)(4)) ("a scheduling order 'may be modified **only for good cause** and with the judge's consent'") (emphasis added). Missing in Plaintiffs' averments is any explanation why the Order was not complied with, or why Plaintiffs did not seek an extension of time to comply *prior* to the expiration of the deadlines. It is *not* clear that Plaintiffs are even available now to prosecute these cases or that counsel has made any attempt to schedule a medical appointment for each plaintiff.

As stated above, with respect to prejudice to Plaintiffs, this Court is committed to giving each party to this litigation a full and fair day in Court. To accomplish this objective, Scheduling Orders are issued in each case as a roadmap to reaching the merits of a claim in a crowded docket. However, if Plaintiffs' counsel fails to comply with the Court's roadmap without justification, as in this case, not only will the Court not reach the merits in a timely fashion, but the progress of other cases waiting in the queue will also be delayed. *See Capek v. Mendelson*, 143 F.R.D. 97, 99–100 (E.D.Pa.1992) (Robreno, J.) (noting that the "road map will not work if the drivers are unwilling to look at the sign posts. Nor will judicial management and

---

**3.** The IKON Depository is a central database (maintained by IKON Legal Document Services) to which Plaintiffs are required to submit their medical records and other personal information.

Defendants obtain such records from the database, as well. IKON provides defense counsel with copies of the relevant records at counsel's expense.

technique alone work sorcery on otherwise intransigent litigants and their counsel.") Therefore, Plaintiffs' request for additional time will be denied, and Defendants' Motion to Dismiss for failure to timely submit x-rays will be granted.

### B. Motions to Dismiss for N & M Submissions

■ In nine (9) cases, Defendants have moved to dismiss the cases based on the submission of x-rays performed by the now-defunct company N & M, Inc. ("N & M"). Defendants aver that, because the owners of N & M have asserted their Fifth Amendment privilege against self-incrimination when questioned about the practices of N & M, the x-rays "cannot be authenticated or verified as taken in accordance with applicable regulatory and statutory requirements." (Case no. 08–92187, Def.'s Mot., doc. no. 18, at 5).

Plaintiffs respond that a motion to dismiss "is not a proper method upon which to contest the sufficiency of Plaintiffs' evidence," and that Plaintiffs complied with the scheduling order by submitting timely x-rays. (*See*, *e.g.*, Case no. 08–92187, Pl.'s Resp., doc. no. 20, at 2). Alternatively, Plaintiffs argue that the x-rays are medically sufficient, as the B-readers noted the x-ray's quality as a "1 or 2" film quality. (*Id.*) Plaintiffs also note that two specific cases do not fit squarely into Defendants' umbrella of strictly N & M cases. (*Id.* at 3.) Finally, Plaintiffs agree to submit additional x-ray submissions if the scheduling order is amended. (*Id.* at 4.)

Administrative Order No. 12 requires the submission of a diagnostic report for each plaintiff.[4] The report requires the identification and particulars of information concerning the plaintiff and the nature of the illness claimed. The purpose of the report is to aid the Court in determining whether the plaintiff has a legally cognizable claim. These types of requirements are increasingly common in mass tort litigation.[5]

In these cases, although the Plaintiffs submitted reports, because the physicians who authored the reports are unavailable (having invoked their rights under the Fifth Amendment) to authenticate them, the reports are insufficient to satisfy Administrative Order No. 12. In the absence of authentication, the reports are not valid. In the absence of valid reports under Administrative Order No. 12, these cases must be dismissed under Rule 41(b). That the practices of N & M have been questioned should not come as a surprise to learned counsel, experienced in asbestos litigation, who should have recognized these deficiencies and should have moved to obtain *new* reports long ago.[6]

### C. Motions to Dismiss for Failure to Comply with Administrative Order No. 12

#### 1. No Administrative Order No. 12 Submission

In six (6) cases, Defendants have filed motions to dismiss based on the Plaintiffs'

4. Administrative Order No. 12 is available at http://www.paed.uscourts.gov/documents/MDL/MDL875/adordl2.pdf.

5. *See, e.g., In re Silica Prods. Liab. Litig.*, 398 F.Supp.2d 563, 575–75 & n. 18 (S.D.Tex.2005) (citing Order No. 4, which required each plaintiff to create a specific Fact Sheet); *Lore v. Lone Pine Corp.*, No. L–03306–85, 1986 WL 637507, 1986 N.J.Super. LEXIS 1626 (N.J.Sup.Ct. Nov. 18, 1986) (requiring plaintiffs in mass tort litigation to provide, *inter alia*, "[r]eports of treating physicians and medical or other experts, supporting each individual plaintiff's claim of injury and causation").

6. A thorough and persuasive discussion about the practices of N & M can be found in Judge Jack's decision in another multidistrict litigation case. In *In re Silica Products Liability Litigation*, 398 F.Supp.2d 563, 581–620 (S.D.Tex.2005), N

& M's practices in diagnosing silicosis were at issue. Judge Jack explained N & M's processes of taking x-rays as follows:

> N & M's x-ray equipment was operated by a technician and was periodically inspected by the appropriate state certification board. Inspectors in both Mississippi and Texas have issued violations to N & M for failing to comply with state standards. In addition, N & M did not have a policy of having a medical professional supervise the x-rays and the equipment during the screens. Moreover, no medical professional actually ordered the x-rays; Mr. Foster testified that he viewed the client as "requesting" the x-ray for him—or herself. This is despite the fact that, according to Dr. Ballard (an RTS B-reader), in normal medical practice, a doctor orders an x-ray before it is performed on a patient.

*Id.* at 598–99 (internal citations to the record omitted).

failure to submit any Administrative Order No. 12 ("AO 12") report. One of these cases has since been transferred to the bankruptcy-only docket, and one of the cases was previously closed.

■ As to the remaining four (4) cases, Plaintiffs state that the deadline to submit AO 12 submissions should be extended, as this was a case of "excusable neglect." Plaintiffs state that they submitted approximately seventeen hundred (1,700) AO 12 submissions and simply missed six. Plaintiffs state that "[w]ith so many cases, it is virtually impossible to get 100% compliance."

The Court categorically rejects the proposition that, because counsel chose to represent a large number of plaintiffs in these cases, counsel is entitled to a margin of error in complying with the Court's order. The entry of appearance by counsel constitutes a representation that counsel is ready, willing and able to represent each party for whom counsel has entered an appearance fully and adequately. Each plaintiff, and the Court, are entitled to no less. If counsel's resources do not permit adequate representation in *all* cases before the Court, such that counsel is unable to comply fully with the Court's orders, counsel may need to either withdraw from representation of some of the plaintiffs or seek additional help to handle the cases properly and adequately.

The four (4) remaining active cases in which Plaintiffs have failed to file any AO 12 submissions, and in which counsel have failed to advance any legitimate ground why counsel was unable to comply with the Court's order, will be dismissed with prejudice.

### 2. *Adequacy of Administrative Order No. 12 Submission*

### a. *Plaintiffs' failure to comply with AO 12 due to lack of exposure history*

■ In nineteen (19) cases, Defendants aver that there is no real "exposure history" in Plaintiffs' AO 12 submissions. Defendants aver that generally accepted medical standards call for information regarding "duration, intensity, time of onset, and setting" of exposure to asbestos. (Case No. 08–92187, Def.'s Mot., doc. no. 12, at 3).

Plaintiffs respond that each diagnosing physician in the nineteen (19) cases passes *Daubert* muster, and that all of them are "highly experienced professionals with strong qualifications." (08–92187, doc. no. 26, at 3.) However, Plaintiffs' contention that their experts pass *Daubert* muster is irrelevant to whether the AO 12 submissions themselves fit the requirements outlined in AO 12.

In AO 12, the Court notes that "[w]here screenings have been conducted ... utilizing standards and protocols established by the American Thoracic Society (ATC), the Association of Occupational and Environmental Clinics (AOEC), and other accredited health organizations, there is a larger probability of adequacy for the reliability foundation necessary for admissibility." (01–MD–875, doc. no. 6645). The Order further states that each Plaintiff "shall submit to the court a copy of the medical diagnosis report or opinion upon which the plaintiff now relies for the prosecution of the claims as if to withstand a dispositive motion." (*Id.*). This language indicates that: (1) a 41(b) motion based on an AO 12 submission is the appropriate time to consider the admissibility of medical screenings, and (2) the reliability of screenings in large part has to do with whether such screenings were conducted according to medically accepted standards.

Relatedly, it is important to note that AOEC has provided guidelines to be followed during an asbestos screening. Specifically, the AOEC has said: "[a]n appropriate screening program for asbestos-related lung diseases includes properly chosen and interpreted chest films, reviewed within one week of screening; **a complete exposure history;** symptom review; standardized spirometry; and physical examination." (*See* The Assoc. of Occupational & Envtl. Clinics Policy on Asbestos Screening for Legal Action, http://www.aoec.org/asbestos-screen.htm (April, 2000), Def.'s Ex. F (emphasis added)).

Furthermore, the American Thoracic Society adopted an official statement that emphasizes that: "[i]t is essential to take a comprehensive occupational and environmental history when asbestos-related disease is suspected. The occupational history should emphasize occupational and environmental

opportunities for exposure that occurred about 15 years and more before presentation." *See Diagnosis & Initial Management of Nonmalignant Diseases Related to Asbestos,* 170 Amer. J. Respiratory & Critical Care Med. 695 (2004), http://www.thoracic.org/statements/resources/eoh/asbestos.pdf.

Based on the language in AO 12 that emphasizes that plaintiffs should submit medical diagnosis or opinions based on medically accepted principles and practices, and based on statements from reputable medical organizations that require occupational and environmental exposure history when screening for asbestos-related diseases, the Court will grant Defendants' Motions to Dismiss in the nineteen (19) cases in which Plaintiffs' AO 12 submissions lack exposure history.

b.  *Plaintiffs' failure to show any asbestos-related medical impairment*

██ AO 12 provides that "[e]ach plaintiff asserting a claim based upon an alleged *nonmalignant* injury or condition shall submit to the court a copy of the medical diagnosing report or opinion upon which the plaintiff now relies for the prosecution of the claim as if to withstand a dispositive motion." (01–MD–875, doc. no. 6645). Defendants move to dismiss certain of these cases on the basis that Plaintiffs' AO 12 submissions show only pleural plaques and pleural thickening, but no "asbestos-related disease" or "cognizable asbestos-related injury."

Plaintiffs respond that "AO 12 does not require the condition be asbestos-related." Alternatively, Plaintiffs respond that, under Illinois law, which is applicable to the instant claims, "plaintiffs can seek compensation for increased risk of future injury." *Dillon v. Evanston Hosp.,* 199 Ill.2d 483, 504, 264 Ill. Dec. 653, 771 N.E.2d 357 (2002). Plaintiffs are wrong on both counts.

Plaintiffs' first argument is a literal, but unreasonable, interpretation of the language of AO 12. The purpose of an AO 12 submission is to present evidence that the plaintiff is afflicted with a disease. Therefore, to satisfy AO 12, the medical evidence presented by Plaintiff must contain a diagnosis of a symptomatic asbestos-related disease.

Plaintiffs' second argument, that pleural plaques and pleural thickening are compensable injuries under Illinois law,[7] requires more extensive treatment.

██ Unfortunately, there is no Supreme Court of Illinois precedent with respect to whether pleural plaques and pleural thickening are compensable injuries under Illinois law. The Supreme Court of Illinois has never squarely addressed this issue. Under these circumstances, this Court must predict the future course of Illinois law. *See, e.g., Kiser v. A.W. Chesterton Co.,* 770 F.Supp.2d 745, 750 (E.D.Pa.2011) (Robreno, J.).[8] In doing so, the Court looks to relevant state precedents; dicta; scholarly works; and other reliable sources. *Charles Shaid of Pennsylvania, Inc. v. George Hyman Const. Co.,* 947 F.Supp. 844, 852 (E.D.Pa.1996) (Robreno, J.) (citations omitted). In predicting the future course of state common law, "'a federal court must be sensitive to the doctrinal trends of the state whose law it applies.'" *Id.* (quoting *Clark v. Modern Group Ltd.,* 9 F.3d 321, 327 (3d Cir.1993)). The Court will consider these elements as follows.

(1) *Supreme Court of Illinois Precedent*

First, Plaintiffs are correct that, under *Dillon,* 264 Ill.Dec. 653, 771 N.E.2d 357, the Supreme Court of Illinois found that "[a] plaintiff can obtain compensation for a future injury that is not reasonably certain to occur." *Id.,* 264 Ill.Dec. 653, 771 N.E.2d at 370. In *Dillon,* the court quoted with ap-

7.  The two cases originating in Indiana have both been previously dismissed (Bennett 10–68968 and Wallman 08–88587). Therefore, the legal question as to those cases is moot. Nonetheless, it is clear that, under Indiana law, claims of asymptomatic pleural plaques and pleural thickening are not actionable. *AlliedSignal, Inc. v. Ott,* 785 N.E.2d 1068, 1075 (Ind.2003); *Jurich v. John Crane, Inc.,* 824 N.E.2d 777, 782–83 (Ind. App.2005).

8.  In the context of a multi-district litigation, the Court in diversity defers to the transferor court on unsettled issues of state law. *See Dalton v. 3M Co.,* 10–64604, doc. no. 204 (July 29, 2011 E.D.Pa.) (Robreno, J.). However, in this case, given that the unsettled issue of state law arises in the context of a procedural question, *i.e.,* the adequacy of the AO 12 submission, the Court will follow the *Erie* path of predicting the future course of substantive state law.

proval from a jury instruction that as to future harm, "you must find a breach of duty that was a substantial factor in causing a **present injury** which has resulted in an increased risk of future harm." *Dillon,* 264 Ill.Dec. 653, 771 N.E.2d at 372 (emphasis added) (quoting Connecticut Civil Jury Instruction No. 2–40(c)). In other words, a plaintiff must already have a present injury in order to recover for an increased risk of future harm. This point was restated by the Illinois Supreme Court in *Williams v. Manchester,* 228 Ill.2d 404, 320 Ill.Dec. 784, 888 N.E.2d 1 (2008), in which it made clear that, under *Dillon,* while the increased risk of future harm is an element of damages that can be recovered for a present injury, that risk itself is not a compensable injury. *Id.,* 320 Ill.Dec. 784, 888 N.E.2d at 14.

### (2) *Local Practices*

Second, local practices indicate that pleural plaques and pleural thickening, without the manifestation of physical symptoms, are not considered by Illinois courts to constitute present injuries.

For example, in at least two counties in Illinois, plaintiffs with no impairment are automatically placed on an inactive docket (in Cook County) or an Asbestos Deferred Registry (in Madison County), and only if they develop physical symptoms are their cases returned to the active docket. (*See* Case No. 10–68114, Def.'s Mot., doc. no. 15, at 8.) One purpose of this practice is to give priority to plaintiffs who do have physical impairments, ahead of cases of plaintiffs without impairments, which otherwise would consume many judicial resources. *See, e.g.,* Helen E. Freedman, *Selected Issues in Asbestos Litigation,* 37 Sw. U.L.Rev. 511, 513–14 (2008); Peter H. Schuck, *The Worst Should Go First: Deferral Registries in Asbestos Litig.,* 15 HARV. J.L. & PUB. POL'Y 541, 542–43 (1992). This deferral system was not unilaterally imposed by the Court but was developed jointly by the plaintiffs bar and the defense bar in Illinois. *See* Freedman, 37 Sw. U.L.Rev. at 513–14.

Additionally, the Order Establishing the Asbestos Deferred Registry in Madison County specifically recognizes that:

> [a] substantial number of asbestos personal injury claims filed in Madison County involved plaintiffs who claim exposure to asbestos, but who are not now physically impaired. In some of these cases, an asbestos-related condition resulting in physical impairment of the plaintiff may develop, but in many cases, the disease process will not progress to physical impairment.

Order at ¶ 4.[9] Therefore, many of the instant cases, had they remained in the Illinois state court system, would not have been able to proceed to the merits unless and until Plaintiff developed symptoms of asbestos exposure *beyond* pleural plaques and pleural thickening.

### (3) *Emerging Doctrinal Trends*

The emerging trend in asbestos litigation around the country is not helpful to Plaintiffs. All signs in this mature litigation point to the treatment of pleural plaques and pleural thickening as non-compensable, unless and until plaintiffs exhibit physical impairments or malignancies. *See, e.g., Allied-Signal, Inc. v. Ott,* 785 N.E.2d 1068, 1075 (Ind.2003) (under Indiana law, claims of asymptomatic pleural plaques and pleural thickening are not actionable); *Simmons v. Pacor, Inc.,* 543 Pa. 664, 674 A.2d 232, 237 (1996) ("asymptomatic pleural thickening is not a compensable injury"); *Giffear v. Johns–Manville Corp.,* 429 Pa.Super. 327, 632 A.2d 880, 884 (1993) ("pleural thickening, absent disabling consequences or manifest physical symptoms, is a non-compensable injury and is therefore not a cognizable claim"); *Owens–Illinois v. Armstrong,* 87 Md.App. 699, 591 A.2d 544, 560–561 (1991), *aff'd in part, rev'd in part on other grounds,* 326 Md. 107, 604 A.2d 47 (1992) (pleural plaques and pleural thickening do not cause detriment and are not legally compensable injuries); *In re Hawaii Federal Asbestos Cases,* 734 F.Supp. 1563, 1567 (D.Hawai'i 1990) ("the mere presence of asbestos fibers,

---

**9.** The Order is available at http://www.co. madison.il.us/circuitclerk/PDF/AsbestosDeferred Registry.pdf

pleural thickening or pleural plaques in the lung unaccompanied by an objectively verifiable functional impairment is not" compensable).

Based on this analysis of Illinois law and practice, and the emerging trends in other jurisdictions, the Court predicts that the Supreme Court of Illinois would find that pleural plaques and pleural thickening are not cognizable injuries under Illinois law. Therefore, Defendants' motion will be granted and, where Plaintiffs have failed to allege in their AO 12 submissions cognizable claims based upon asbestos-related diseases or impairments, their cases will be dismissed without prejudice.

## IV. CONCLUSION

For the reasons set forth above, Defendants' Motions to Dismiss are granted in part and denied in part, and Plaintiffs' Motions for Extensions of Time are denied. An appropriate order follows.

## ORDER

**AND NOW,** this **14th** day of **November, 2011,** it is hereby ORDERED that:

1. Defendants' Motion to Dismiss for Failure to Submit an X-ray to the **IKON** depository is **GRANTED** in part as to the following cases, Plaintiff's Motion for Extension of time is **DENIED** and the following cases are hereby **DISMISSED** and shall be marked **CLOSED:**
   a. Glenn Aberle, 08–91650
   b. James Bement, 10–67615
   c. Paul Crain, 08–89841
   d. Larry Fonner, 08–92222
   e. Louis Fraboni, 08–91671
   f. Ben Gabbard, 08–92151
   g. Robert Garecht, 08–92134
   h. John Hill, 10–64557
   i. Michael Holden, 08–92154
   j. Richard Horn, 10–68096
   k. Adam Hoskins, 08–89474
   l. Gerald Hyland, 08–91862
   m. Joseph Palsgrove, 08–89373
   n. Gary Rienhardt, 08–92131

2. Defendants' Motion to Dismiss for Failure to Submit an X-ray to the **IKON** depository is **GRANTED** in the following cases, and the following cases are hereby **DISMISSED** and shall be marked **CLOSED:**
   a. Hill, 10–64557
   b. Holden, 08–92154
   c. Horn, 10–68096

3. Defendants' Motion to Dismiss for Failure to Submit an X-ray to the **IKON** depository is **DENIED** in the following cases:
   a. Beach, 10–68142
   b. La Hood, 10–68131

4. Defendants' Motion to Dismiss for Cases Relying on N&M X–Rays in the following cases is **GRANTED** and the following cases are hereby **DISMISSED** and shall be marked **CLOSED:**
   a. Delmar, 08–92187
   b. Craven, 10–67678
   c. Gard, 10–67613
   d. Greier, 08–91657
   e. Marcogliese, 08–89497
   f. Potts, 08-91872

5. Defendants' Motion to Dismiss for failure to submit any Administrative Order 12 Submission is **GRANTED** and the following cases are hereby **DISMISSED** with prejudice and shall be marked **CLOSED:**
   a. Hart, 08–91674
   b. Matheney, 08–91955
   c. Pittman, 08–89441
   d. Reinoehl, 08–89460

6. Defendants' Motion to Dismiss for failure to provide a sufficient AO 12 report with respect to exposure history are **GRANTED,** and the cases listed in Exhibit "A," attached, are hereby **DISMISSED** and shall be marked **CLOSED.**

7. Defendants' Motion to Dismiss for failure to show impairment are **GRANTED** and the cases listed in Exhibit "B" are **DIS-**

MISSED without prejudice and shall be marked **CLOSED.**

**IT IS SO ORDERED.**